Karine MOVSESYAN, Petitioner,

v.

Eric H. HOLDER, Jr., Attorney General, Respondent.

No. 10–73652.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted June 3, 2014.

Filed June 6, 2014.

A. Ashley Gambourian, Law Offices of A. Ashley Gambourian, Burbank, CA, for Petitioner.

Joseph Anthony O'Connell, U.S. Department of Justice, Washington, DC, for Respondent.

Before: TROTT and CALLAHAN, Circuit Judges, and BENNETT, District Judge.*

MEMORANDUM **

Karine Movsesyan petitions for review of the Board of Immigration Appeals' ("Board") opinion denying Movsesyan asylum, withholding of removal, and relief under the Convention Against Torture. Underlying the Board's decision was the determination that Movsesyan did not testify credibly about her history of whistle blowing, her ties to Arkady Vardanian, the leader of an opposition political party, and her abuse and persecution by the Armenian government. Because we con-

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

clude that the Board's adverse credibility finding is supported by substantial evidence, we deny the petition.

Movsesyan argues in part that the adverse credibility finding was unwarranted because (1) the Board erroneously relied on a State Department consular report and a forensic report from ICE to conclude that she had submitted fraudulent documents in support of her application and (2) the Board failed to consider Movsesyan's psychologist's testimony. We do not have jurisdiction to consider these issues. Movsesyan raised these issues for the first time in her motion to reopen under the Board's sua sponte authority, and the Board denied that motion. That was entirely within the Board's discretion. *See Ekimian v. INS*, 303 F.3d 1153, 1159 (9th Cir.2002) (interpreting 8 C.F.R. § 1003.2(a)'s identical predecessor regulation). As a result, the Board's exercise of its unfettered discretion is nonjusticiable. *Id.; Mejia–Hernandez v. Holder*, 633 F.3d 818, 823–24 (9th Cir.2011) (reaffirming *Ekimian* ).

At least four pieces of evidence support the adverse credibility finding: (1) the fraudulent medical histories and police reports Movsesyan submitted; (2) the discrepancies surrounding the name of the pharmacy and her employment history there; (3) Movsesyan's inconsistent description of her travels from Armenia; and (4) Movsesyan's shifting account of the Armenian National Security Ministry summons. Even if we were to consider and agree with Movsesyan's challenge to the State Department consular report and the ICE forensic report, which we do not, we would still be "bound to accept the negative credibility finding," because more than "one of the identified grounds underlying

[the Board's] negative credibility finding is supported by substantial evidence and goes to the heart of [Movsesyan's] claims." *Khadka v. Holder*, 618 F.3d 996, 1000 (9th Cir.2010).

**Petition Denied.**